**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Isny JOSEPH, Defendant–Appellant.**

No. 14–10245
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

July 16, 2014.

Todd B. Grandy, Arthur Lee Bentley, III, Jeffrey Scott Downing, Yvette Rhodes, U.S. Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Adeel Bashir, Rosemary Cakmis, Donna Lee Elm, Federal Public Defender's Office, Orlando, FL, for Defendant–Appellant.

Before TJOFLAT, MARCUS and JORDAN, Circuit Judges.

PER CURIAM:

Isny Joseph, a federal prisoner, appeals the district court's denial of his motion for a sentence reduction under 18 U.S.C. § 3582(c)(2) and Amendment 750 to the Sentencing Guidelines. At the time he was sentenced, Joseph was subject to a ten-year statutory minimum sentence. *See* 21 U.S.C. § 841(b)(1)(A)(iii) (2009). Joseph argues that the then—applicable minimum sentence should not be applied in his § 3582(c)(2) proceeding, but acknowledges that his argument is foreclosed by our precedent. After careful review, we affirm.

We review *de novo* the district court's legal conclusions about the scope of its authority under § 3582(c)(2). *United States v. Lawson,* 686 F.3d 1317, 1319 (11th Cir.), *cert. denied,* — U.S. ——, 133 S.Ct. 568, 184 L.Ed.2d 371 (2012). Section 3582(c)(2) provides that a court may reduce a defendant's sentence where the defendant is sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission. 18 U.S.C.

§ 3582(c)(2); U.S.S.G. § 1B1.10(a)(1). A sentence reduction is not authorized under § 3582(c)(2) where it does not have the effect of lowering a defendant's "applicable guideline range." U.S.S.G. § 1B1.10(a)(2)(B). Further, a court usually cannot reduce a defendant's term of imprisonment below the low end of the amended guideline range. *Id.* § 1B1.10(b)(2)(A), (B).

In *Dorsey v. United States*, the Supreme Court held that the Fair Sentencing Act's ("FSA") reduced statutory mandatory minimums apply to defendants who committed crack cocaine offenses before August 3, 2010, but were sentenced after the date the FSA went into effect. 567 U.S. ——, 132 S.Ct. 2321, 2326, 183 L.Ed.2d 250 (2012). However, in *United States v. Berry*, we rejected an argument that a defendant sentenced before the FSA was entitled to a reduction under § 3582(c)(2) in light of the FSA's statutory amendments, determining that the FSA was not a guidelines amendment by the Sentencing Commission, but rather a statutory change by Congress. 701 F.3d 374, 377 (11th Cir. 2012). We agreed with "every other circuit to address the issue" that there was no evidence that Congress intended the FSA to apply to defendants who had been sentenced before the FSA's August 3, 2010 enactment date. *Id.* We further reasoned that nothing in *Dorsey* suggested that the FSA's new mandatory minimums should apply to defendants, like Berry, who were originally sentenced before the FSA's effective date. *Id.* at 377–78.

In *United States v. Hippolyte*, we reaffirmed our conclusion in *Berry* that the Supreme Court's decision in *Dorsey* did not suggest that the FSA should apply to defendants who were sentenced before the FSA's effective date. 712 F.3d 535, 542 (11th Cir.2013). We explained that, because the FSA did not apply to Hippolyte's case, the statutory minimums that applied were the ones that were in place at the time when he was sentenced in 1996. *Id.*

Under *Berry* and *Hippolyte*, it is clear that the statutory sentencing provisions in effect at the time of Joseph's initial sentencing remain in effect today. Joseph's present ten-year sentence equals the then—applicable statutory minimum sentence. Therefore, Joseph is ineligible to receive a lower sentence, and the district court correctly denied his motion for a sentence reduction.

**AFFIRMED.**